William C. Rand, Esq.
LAW OFFICE OF WILLIAM COUDERT RAND
711 Third Ave., Suite 1505
New York, New York  10017
(Phone) (212) 286-1425; (Fax)(212) 599-7909
Attorneys for Plaintiffs

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------X
EDWARD JENKINS, Individually             :        ECF
and on Behalf of All Other               :        08 Civ. 3527 (GBD)(DF)
Persons Similarly Situated,              :
                                         :
                       Plaintiffs,       :
                                         :
                                         :
            -against-                    :
                                         :
NBC UNIVERSAL, INC.,                     :
EXECUTIVE PEGASUS LIMOUSINE, LLC,        :
PEGASUS TRANSPORT SERVICE, INC.,         :
CENGIZ TASDEMIR, RON JACOBOVICH,         :
And JOHN DOES #1-10,                     :
                                         :
                       Defendants.       :
                                         :
-------------------------------------------------------------X

# DECLARATION OF EDWARD JENKINS

## DECLARATION OF PLAINTIFF EDWARD JENKINS

I, **EDWARD JENKINS,** hereby declare under penalty of perjury under the laws of the
United States of America that the following is true:

1.      I was a limousine and van driver employed by Executive Pegasus
Limousine, LLC, Pegasus Transport Service, Inc., NBC Universal, Inc., Cengiz Tasdemir
and Ron Jacobovich (together "Defendants"). I worked for Defendants from on or about
July 2007 until the present (the "time period"). Although I was paid in separate checks, I
at all times worked for one supervisor while I worked for Defendants.

2.      I worked as a limousine and van driver for Defendants and drove most of
my routes in New York State. Most of my routes commenced or ended at NBC locations
in New York City including among others the following:  NBC + MSNBC at 49 W. 49th
Street, New York, N.Y. or 50 West 50th Street, New York, N.Y., Oxygen Media at 75 9th
Ave.(between 15 & 16th St.) , New York, N.Y. and the NBC Studio at 135 East 50th
Street, New York, N.Y.

3.      I never saw any notice posted indicating that van and limousine driver
were entitled to minimum wage and overtime.

4.      Upon information and belief I worked for Defendants with at least 100
other similar limousine and van driver employees who had the same duties as myself.

5.      My duties did not include managerial responsibilities or the exercise of
independent business judgment.

6.      During the time period, I worked an average of 75 hours per week.

7.      Defendants first paid me an hourly wage of $12.00 per hour and then on or
about February 2008 increased my hourly rate to $13.25.

1

8.     Defendants did not pay me time and one half for any of my hours worked over 40 in a week ("overtime").

9.     Defendants did not pay me my regular hourly rate for all of the hours that I worked. Defendants improperly deducted from my hours 45 minutes per day of break time. I did not take breaks during the day and ate my lunch while I was working.

10.     I electronically punched in and out of my job by placing my hand in a punchclock. On or about February 2007, the drivers also signed in to a logbook kept by the dispatcher in addition to doing the electronic hand check in.

11.     I have attached as Exhibit A a copy of certain of my payroll receipts and time records, demonstrating that I was not paid by Defendants for all my hours worked and was not paid by Defendants time and one half for my overtime hours worked.

12.     The passengers that I drove told me that the Defendants were adding a charge to the bill as a gratuity. Nevertheless, I was never paid any gratuities or tips from Defendants even though the Defendants received the tips from the customer. Defendants also did not pay me the tips that were given to them on my behalf.

13.     In addition to myself, during the time period, I am aware and have personal knowledge of other persons employed by Defendants as limousine and van drivers who performed the same or similar work as myself. Upon information and belief, Defendants hired at least 100 of such similar van and limousine drivers.

14.     I and the other similar van and limousine driver employees regularly worked more than 40 hours per week for Defendants.

15.     I and these other similar van and limousine driver employees worked more than 40 hours per week and were not paid time and one half for our overtime hours.

2

16.    I know that others like me worked overtime and were not paid overtime by Defendants because I observed the other van and limousine driver employees working more than 40 hours in a week and discussed the issue with certain of these other similar van and limousine driver employees, including Taurus Braxton, who said that they worked more than 40 hours per week and that Defendants did not pay them time and one half their regular hourly rate for their overtime hours and did not pay them even at their regular hourly rate for all the hours that they worked. They all have stated to me that they worked as van and limousine driver workers for Defendants and worked more than 40 hours per week and were not paid time and one half for their hours worked over 40 in a workweek.

17.    I repeatedly complained to my supervisor, Ron Jacobovich, about not being paid time and one half for overtime. He told me that Defendants had a policy not to pay overtime at time and one half to any van and/or limousine driver employees and said that I was not entitled to overtime under New Jersey law because of the waiting time.

18.    Throughout the time period that I worked at Defendants, and, upon information and belief, both before that time and continuing until the present, Defendants have likewise employed other individuals, like myself, in positions as van and limousine driver workers.

3

19.     Such individuals have worked in excess of 10 hours per day and/or 40 hours a week, yet the Defendants have likewise willfully failed to pay them overtime compensation of one and one-half times their regular hourly rate.

Dated: June 16, 2008

**EDWARD JENKINS**

4

William C. Rand, Esq.
LAW OFFICE OF WILLIAM COUDERT RAND
711 Third Ave., Suite 1505
New York, New York  10017
(Phone) (212) 286-1425; (Fax)(212) 599-7909
Attorneys for Plaintiffs

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------X

| | | |
|---|---|---|
| EDWARD JENKINS, Individually | : | ECF |
| and on Behalf of All Other | : | 08 Civ. 3527 (GBD)(DF) |
| Persons Similarly Situated, | : | |
| | : | |
| Plaintiffs, | : | |
| | : | |
| | : | |
| -against- | : | |
| | : | |
| NBC UNIVERSAL, INC., | : | |
| EXECUTIVE PEGASUS LIMOUSINE, LLC, | : | |
| PEGASUS TRANSPORT SERVICE, INC., | : | |
| CENGIZ TASDEMIR, RON JACOBOVICH, | : | |
| And JOHN DOES #1-10, | : | |
| | : | |
| Defendants. | : | |
| | : | |

----------------------------------------------------------------X

# DECLARATION OF EDWARD JENKINS

# EXHIBIT A- PART I

Copyright Summit Software © 2002

← DETACH ALONG PERFORATION ──────▲

KEEP LOWER PART FOR YOUR RECORDS

| EMPLOYEE NAME | | COMPANY NAME | | CLIENT NO. | EMP. NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | 4347 | 97 | xxx-xx-2266 | 07/27/07 | 2270367 |
| | GROSS PAY | TIPS & NON-PAY | TAXES | DEDUCTIONS | NET PAY AFTER TAX | DIR. DEPOSIT | CHK. AMT. | FED. TAXABLE |
| THIS CHECK | 986.40 | 0.00 | 102.85 | 0.00 | 883.55 | 0.00 | 883.55 | 986.40 |
| YEAR-TO-DATE | 986.40 | 0.00 | 102.85 | 0.00 | 883.55 | 0.00 | 883.55 | 986.40 |

Fed: S-14    St: NJ-A-14

Pay Period:07/18/07 thru 07/24/07

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE | DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| HOURLY WAGES | 82.2000 | 12.0000 | 986.40 | 986.40 | Federal Withholding | 2.01 | 2.01 |
| Total Wages: | | | 986.40 | 986.40 | FICA Withholding | 61.16 | 61.16 |
| | | | | | Medicare Withholding | 14.30 | 14.30 |
| | | | | | NJ State Withholding | 13.26 | 13.26 |
| | | | | | NJMEDMAL Local Withholding | 3.00 | 3.00 |
| | | | | | NJSDI Local Withholding | 4.93 | 4.93 |
| | | | | | NJ SUTA W/H | 4.19 | 4.19 |
| | | | | | Total Taxes: | 102.85 | 102.85 |

\* Exempt from Federal W/H , FICA and Medicare
\*\* Exempt from Federal W/H

37-SUM-GR

DETACH ALONG PERFORATION

KEEP LOWER PART FOR YOUR RECORDS

Copyright Summit Software © 2002

| EMPLOYEE NAME | | COMPANY NAME | | CLIENT NO. | EMP. NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | 4347 | 97 | xxx-xx-2266 | 08/10/07 | 274670 |
| | GROSS PAY | TIPS & NON-PAY | TAXES | DEDUCTIONS | NET PAY AFTER TAX | DIR. DEPOSIT | CHK. AMT. | FED. TAXABLE |
| THIS CHECK | 851.04 | 0.00 | 96.01 | 0.00 | 755.03 | 0.00 | 755.03 | 851.04 |
| YEAR-TO-DATE | 2,691.84 | 0.00 | 295.38 | 0.00 | 2,396.46 | 0.00 | 2,396.46 | 2,691.84 |

Fed: S-14    St: NJ-A-14

Pay Period:08/01/07 thru 08/07/07

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE | DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| HOURLY WAGES | 70.9200 | 12.0000 | 851.04 | 2691.84 | Federal Withholding | 0.00 | 2.01 |
| Total Wages: | | | 851.04 | 2691.84 | FICA Withholding | 52.76 | 166.89 |
| | | | | | Medicare Withholding | 12.34 | 39.03 |
| | | | | | NJ State Withholding | 9.71 | 32.75 |
| | | | | | NJMEDMAL Local Withholding | 0.00 | 3.00 |
| | | | | | NY State Withholding | 13.32 | 26.80 |
| | | | | | NJSDI Local Withholding | 4.26 | 13.46 |
| | | | | | NJ SUTA W/H | 3.62 | 11.44 |
| | | | | | Total Taxes: | 96.01 | 295.38 |

* Exempt from Federal W/H, FICA and Medicare
** Exempt from Federal W/H

37-SUM-GR

DETACH ALONG PERFORATION

KEEP LOWER PART FOR YOUR RECORDS

Copyright Summit Software © 2002

| EMPLOYEE NAME | | COMPANY NAME | | CLIENT NO. | EMP. NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | 4347 | 97 | xxx-xx-2266 | 08/17/07 | 276760 |

| | GROSS PAY | TIPS & NON-PAY | TAXES | DEDUCTIONS | NET PAY AFTER TAX | DIR. DEPOSIT | CHK. AMT. | FED. TAXABLE |
|---|---|---|---|---|---|---|---|---|
| THIS CHECK | 764.16 | 0.00 | 82.84 | 0.00 | 681.32 | 0.00 | 681.32 | 764.16 |
| YEAR-TO-DATE | 3,456.00 | 0.00 | 378.22 | 0.00 | 3,077.78 | 0.00 | 3,077.78 | 3,456.00 |

Fed: S-14    St: NJ-A-14    Pay Period:08/08/07 thru 08/14/07

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE | | DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|---|
| HOURLY WAGES | 63.6800 | 12.0000 | 764.16 | 3456.00 | | Federal Withholding | 0.00 | 2.01 |
| Total Wages: | | | 764.16 | 3456.00 | | FICA Withholding | 47.38 | 214.27 |
| | | | | | | Medicare Withholding | 11.08 | 50.11 |
| | | | | | | NJ State Withholding | 7.98 | 40.73 |
| | | | | | | NJNEDMAL Local Withholding | 0.00 | 3.00 |
| | | | | | | NY State Withholding | 9.33 | 36.13 |
| | | | | | | NJSDI Local Withholding | 3.82 | 17.28 |
| | | | | | | NJ SUTA W/H | 3.25 | 14.69 |
| | | | | | | Total Taxes: | 82.84 | 378.22 |

* Exempt from Federal W/H, FICA and Medicare
** Exempt from Federal W/H

37-SUM-GR

DETACH ALONG PERFORATION ◀

KEEP LOWER PART FOR YOUR RECORDS

Copyright Summit Software © 2002

| EMPLOYEE NAME | | | COMPANY NAME | | | CLIENT NO. | EMP. NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | | 4347 | 97 | xxx-xx-2266 | 08/24/07 | 2279057 |
| | GROSS PAY | TIPS & NON-PAY | TAXES | DEDUCTIONS | | NET PAY AFTER TAX | DIR. DEPOSIT | CHK. AMT. | | FED. TAXABLE |
| THIS CHECK | 854.64 | 0.00 | 96.56 | 0.00 | | 758.08 | 0.00 | 758.08 | | 854.64 |
| YEAR-TO-DATE | 4,310.64 | 0.00 | 474.78 | 0.00 | | 3,835.86 | 0.00 | 3,835.86 | | 4,310.64 |

Fed: S-14    St: NJ-A-14

Pay Period:08/15/07 thru 08/21/07

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE | DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| HOURLY WAGES | 71.2200 | 12.0000 | 854.64 | 4310.64 | Federal Withholding | 0.00 | 2.01 |
| Total Wages | | | 854.64 | 4310.64 | FICA Withholding | 52.99 | 267.26 |
| | | | | | Medicare Withholding | 12.39 | 62.50 |
| | | | | | NJ State Withholding | 9.79 | 50.52 |
| | | | | | NJMEDMAL Local Withholding | 0.00 | 3.00 |
| | | | | | NY State Withholding | 13.49 | 49.62 |
| | | | | | NJSDI Local Withholding | 4.27 | 21.55 |
| | | | | | NJ SUTA W/H | 3.63 | 18.32 |
| | | | | | Total Taxes: | 96.56 | 474.78 |

* Exempt from Federal W/H, FICA and Medicare
** Exempt from Federal W/H

37-SUM-GR

◄──── DETACH ALONG PERFORATION ────◄

KEEP LOWER PART FOR YOUR RECORDS

Copyright Summit Software © 2002

| EMPLOYEE NAME | | | COMPANY NAME | | | CLIENT NO. | EMP NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | | 4347 | 97 | xxx-xx-2266 | 08/31/07 | 281304 |
| | GROSS PAY | TIPS & NON-PAY | TAXES | DEDUCTIONS | | NET PAY AFTER TAX | DIR DEPOSIT | CHK. AMT. | | FED. TAXABLE |
| THIS CHECK | 760.80 | 0.00 | 82.34 | 0.00 | | 678.46 | 0.00 | 678.46 | | 760.80 |
| YEAR-TO-DATE | 5,071.44 | 0.00 | 557.12 | 0.00 | | 4,514.32 | 0.00 | 4,514.32 | | 5,071.44 |

Fed: S-14    St: NJ-A-14

Pay Period:08/22/07 thru 08/28/07

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE | DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| HOURLY WAGES | 63.4000 | 12.0000 | 760.80 | 5071.44 | Federal Withholding | 0.00 | 2.01 |
| Total Wages | | | 760.80 | 5071.44 | FICA Withholding | 47.17 | 314.43 |
| | | | | | Medicare Withholding | 11.03 | 73.53 |
| | | | | | NJ State Withholding | 7.91 | 58.43 |
| | | | | | NJMEDMAL Local Withholding | 0.00 | 3.00 |
| | | | | | NY State Withholding | 9.20 | 58.82 |
| | | | | | NJSDI Local Withholding | 3.80 | 25.35 |
| | | | | | NJ SUTA W/H | 3.23 | 21.55 |
| | | | | | Total Taxes: | 82.34 | 557.12 |

\* Exempt from Federal W/H, FICA and Medicare
\*\* Exempt from Federal W/H

37-SUM-GR

KEEP LOWER PART FOR YOUR RECORDS

◄──── DETACH ALONG PERFORATION ────◄

Copyright Summit Software © 2002

| EMPLOYEE NAME | | COMPANY NAME | | | CLIENT NO. | EMP. NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | | 4347 | 97 | xxx-xx-2266 | 09/07/07 | 2285553 |
| | GROSS PAY | TIPS & NON-PAY | TAXES | DEDUCTIONS | NET PAY AFTER TAX | DIR. DEPOSIT | CHK. AMT. | | FED. TAXABLE |
| THIS CHECK | 965.64 | 0.00 | 113.68 | 0.00 | 851.96 | 0.00 | 851.96 | | 965.64 |
| YEAR-TO-DATE | 6,037.08 | 0.00 | 670.80 | 0.00 | 5,366.28 | 0.00 | 5,366.28 | | 6,037.08 |

Fed: S-14    St: NJ-A-14

Pay Period:08/29/07 thru 09/04/07

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE | DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| HOURLY WAGES | 68.4700 | 12.0000 | 821.64 | 5893.08 | Federal Withholding | 0.00 | 2.01 |
| HOLIDAY PAY - EXEC PEGAS | 8.0000 | 18.0000 | 144.00 | 144.00 | FICA Withholding | 59.87 | 374.30 |
| Total Wages: | | | 965.64 | 6037.08 | Medicare Withholding | 14.00 | 87.53 |
| | | | | | NJ State Withholding | 12.45 | 70.88 |
| | | | | | NJMEDMAL Local Withholding | 0.00 | 3.00 |
| | | | | | NY State Withholding | 18.43 | 77.25 |
| | | | | | NJSDI Local Withholding | 4.83 | 30.18 |
| | | | | | NJ SUTA W/H | 4.10 | 25.65 |
| | | | | | Total Taxes: | 113.68 | 670.80 |

* Exempt from Federal W/H, FICA and Medicare
* Exempt from Federal W/H

37-SUM-GR

DETACH ALONG PERFORATION

KEEP LOWER PART FOR YOUR RECORDS

Copyright Summit Software © 2002

| EMPLOYEE NAME | | COMPANY NAME | | | CLIENT NO. | EMP NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | | 4347 | 97 | xxx-xx-2266 | 09/14/07 | 2285443 |
| | GROSS PAY | TIPS & NON-PAY | TAXES | DEDUCTIONS | NET PAY AFTER TAX | DIR. DEPOSIT | CHK. AMT | | FED. TAXABLE |
| THIS CHECK | 817.20 | 0.00 | 90.79 | 39.23 | 687.18 | 0.00 | 687.18 | | 817.20 |
| YEAR-TO-DATE | 6,854.28 | 0.00 | 761.59 | 39.23 | 6,053.46 | 0.00 | 6,053.46 | | 6,854.28 |

Pay Period:09/05/07 thru 09/11/07

Fed: S-14    St: NJ-A-14

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|
| HOURLY WAGES | 68.1000 | 12.0000 | 817.20 | 6710.28 |
| HOLIDAY PAY - EXEC PEGAS | | | 0.00 | 144.00 |
| Total Wages: | | | 817.20 | 6854.28 |

| DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|
| Federal Withholding | 0.00 | 2.01 |
| FICA Withholding | 50.67 | 424.97 |
| Medicare Withholding | 11.85 | 99.38 |
| NJ State Withholding | 9.04 | 79.92 |
| NJMEDMAL Local Withholding | 0.00 | 3.00 |
| NY State Withholding | 11.67 | 88.92 |
| NJSDI Local Withholding | 4.09 | 34.27 |
| NJ SUTA W/H | 3.47 | 29.12 |
| Total Taxes: | 90.79 | 761.59 |
| GPS - EXECUTIVE PEGASUS | 39.23 | 39.23 |
| Total Employee Deductions: | 39.23 | 39.23 |

* Exempt from Federal W/H, FICA and Medicare
** Exempt from Federal W/H

37-SUM-GR

DETACH ALONG PERFORATION ◀

KEEP LOWER PART FOR YOUR RECORDS

Copyright Summit Software © 2002

| EMPLOYEE NAME | | | COMPANY NAME | | | | CLIENT NO. | EMP. NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | | | 4347 | 97 | XXX-XX-2265 | 09/21/07 | 228521 |
| | GROSS PAY | TIPS & NON-PAY | TAXES | DEDUCTIONS | | | NET PAY AFTER TAX | DIR. DEPOSIT | CHK. AMT. | | FED. TAXABLE |
| THIS CHECK | 858.36 | 0.00 | 97.14 | 39.23 | | | 721.99 | 0.00 | 721.99 | | 858.36 |
| YEAR-TO-DATE | 7,712.64 | 0.00 | 858.73 | 78.46 | | | 6,775.45 | 0.00 | 6,775.45 | | 7,712.64 |

Fed: S-14    St: NJ-A-14

Pay Period:09/12/07 thru 09/18/07

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE | | DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|---|
| HOURLY WAGES | 71.5300 | 12.0000 | 858.36 | 7563.64 | | Federal Withholding | 0.00 | 2.01 |
| HOLIDAY PAY - EXEC PEGAS | | | 0.00 | 144.00 | | FICA Withholding | 53.22 | 478.19 |
| Total Wages: | | | 858.36 | 7712.64 | | Medicare Withholding | 12.45 | 111.83 |
| | | | | | | NJ State Withholding | 9.86 | 89.78 |
| | | | | | | NJMEDMAL Local Withholding | 0.00 | 3.00 |
| | | | | | | NY State Withholding | 13.67 | 102.59 |
| | | | | | | NJSDI Local Withholding | 4.29 | 38.56 |
| | | | | | | NJ SUTA W/H | 3.65 | 32.77 |
| | | | | | | Total Taxes: | 97.14 | 858.73 |
| | | | | | | | | |
| | | | | | | GPS - EXECUTIVE PEGASUS | 39.23 | 78.46 |
| | | | | | | Total Employee Deductions: | 39.23 | 78.46 |

\* Exempt from Federal W/H, FICA and Medicare
\*\* Exempt from Federal W/H

37-SUM-GR

DETACH ALONG PERFORATION ◄

KEEP LOWER PART FOR YOUR RECORDS

Copyright Summit Software © 2002

| EMPLOYEE NAME | | | | COMPANY NAME | | | | CLIENT NO. | EMP NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | | | 4347 | 97 | xxx-xx-2266 | 10/05/07 | 291751 |
| | GROSS PAY | TIPS & NON-PAY | TAXES | DEDUCTIONS | | | | NET PAY AFTER TAX | DIR. DEPOSIT | CHK. AMT. | | FED. TAXABLE |
| THIS CHECK | 807.96 | 0.00 | 89.36 | 39.23 | | | | 679.37 | 0.00 | 679.37 | | 807.96 |
| YEAR-TO-DATE | 9,367.80 | 0.00 | 1,043.51 | 156.92 | | | | 8,167.37 | 0.00 | 8,167.37 | | 9,367.80 |

Fed: S-14        St: NJ-A-14

Pay Period:09/26/07 thru 10/02/07

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE | DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| HOURLY WAGES | 67.3300 | 12.0000 | 807.96 | 9223.80 | Federal Withholding | 0.00 | 2.01 |
| HOLIDAY PAY - EXEC PEGAS | | | 0.00 | 144.00 | FICA Withholding | 50.09 | 580.81 |
| Total Wages: | | | 807.96 | 9367.80 | Medicare Withholding | 11.72 | 135.83 |
| | | | | | NJ State Withholding | 8.85 | 108.27 |
| | | | | | NJMEDMAL Local Withholding | 0.00 | 3.00 |
| | | | | | NY State Withholding | 11.23 | 126.95 |
| | | | | | NJSDI Local Withholding | 4.04 | 46.84 |
| | | | | | NJ SUTA W/H | 3.43 | 39.80 |
| | | | | | Total Taxes: | 89.36 | 1043.51 |
| | | | | | | | |
| | | | | | GPS - EXECUTIVE PEGASUS | 39.23 | 156.92 |
| | | | | | Total Employee Deductions: | 39.23 | 156.92 |

* Exempt from Federal W/H, FICA and Medicare
** Exempt from Federal W/H

37-SUM-GR

DETACH ALONG PERFORATION

KEEP LOWER PART FOR YOUR RECORDS

Copyright Summit Software © 2002

| EMPLOYEE NAME | | COMPANY NAME | | CLIENT NO. | EMP. NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | 4347 | 97 | xxx-xx-2266 | 10/12/07 | 2293789 |

| | GROSS PAY | TIPS & NON-PAY | TAXES | DEDUCTIONS | NET PAY AFTER TAX | DIR. DEPOSIT | CHK. AMT. | FED. TAXABLE |
|---|---|---|---|---|---|---|---|---|
| THIS CHECK | 383.40 | 0.00 | 34.59 | 39.23 | 309.58 | 0.00 | 309.58 | 383.40 |
| YEAR-TO-DATE | 9,751.20 | 0.00 | 1,078.10 | 196.15 | 8,476.95 | 0.00 | 8,476.95 | 9,751.20 |

Fed: S-14   St: NJ-A-14

Pay Period: 10/03/07 thru 10/09/07

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE | DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| HOURLY WAGES | 31.9500 | 12.0000 | 383.40 | 9607.20 | Federal Withholding | 0.00 | 2.01 |
| HOLIDAY PAY - EXEC PEGAS | | | 0.00 | 144.00 | FICA Withholding | 23.77 | 604.58 |
| Total Wages: | | | 383.40 | 9751.20 | Medicare Withholding | 5.56 | 141.39 |
| | | | | | NJ State Withholding | 1.71 | 109.98 |
| | | | | | NJMEDWAL Local Withholding | 0.00 | 3.00 |
| | | | | | NY State Withholding | 0.00 | 126.95 |
| | | | | | NJSDI Local Withholding | 1.92 | 48.76 |
| | | | | | NJ SUTA W/H | 1.63 | 41.43 |
| | | | | | Total Taxes: | 34.59 | 1078.10 |
| | | | | | GPS - EXECUTIVE PEGASUS | 39.23 | 196.15 |
| | | | | | Total Employee Deductions: | 39.23 | 196.15 |

* Exempt from Federal W/H, FICA and Medicare
** Exempt from Federal W/H

37-SUM-GR

◄── DETACH ALONG PERFORATION ──►

KEEP LOWER PART FOR YOUR RECORDS

| EMPLOYEE NAME | COMPANY NAME | | CLIENT NO. | EMP NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | EXECUTIVE PEGASUS LIMOUSINE, LLC | | 4347 | 97 | xxx-xx-2266 | 10/26/07 | 2298274 |

| | GROSS PAY | TIPS & NON-PAY | TAXES | DEDUCTIONS | NET PAY AFTER TAX | DIR. DEPOSIT | CHK. AMT. | FED. TAXABLE |
|---|---|---|---|---|---|---|---|---|
| THIS CHECK | 822.96 | 0.00 | 91.67 | 0.02 | 731.27 | 0.00 | 731.27 | 822.96 |
| YEAR-TO-DATE | 11,414.16 | 0.00 | 1,264.07 | 235.40 | 9,914.69 | 0.00 | 9,914.69 | 11,414.16 |

Fed: S-14    St: NJ-A-14

Pay Period: 10/17/07 thru 10/23/07

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|
| HOURLY WAGES | 68.5800 | 12.0000 | 822.96 | 11270.16 |
| HOLIDAY PAY - EXEC PEGAS | | | 0.00 | 144.00 |
| Total Wages: | | | 822.96 | 11414.16 |

| DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|
| Federal Withholding | 0.00 | 2.01 |
| FICA Withholding | 51.02 | 707.68 |
| Medicare Withholding | 11.93 | 165.50 |
| NJ State Withholding | 9.15 | 128.62 |
| NJMEDMAL Local Withholding | 0.00 | 3.00 |
| NY State Withholding | 11.96 | 151.69 |
| NJSDI Local Withholding | 4.11 | 57.07 |
| NJ SUTA W/H | 3.50 | 48.50 |
| Total Taxes: | 91.67 | 1264.07 |
| GPS - EXECUTIVE PEGASUS | 0.02 | 235.40 |
| Total Employee Deductions: | 0.02 | 235.40 |

* Exempt from Federal W/H, FICA and Medicare
** Exempt from Federal W/H

Copyright Summit ...

37-SUM-GR

◀——— DETACH ALONG PERFORATION ———◀

KEEP LOWER PART FOR YOUR RECORDS

Copyright Summit Software ...

| EMPLOYEE NAME | | COMPANY NAME | | CLIENT NO. | EMP NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | 4347 | 97 | xxx-xx-2266 | 11/02/07 | 2300864 |
| | GROSS PAY | TIPS & NON-PAY | TAXES | DEDUCTIONS | NET PAY AFTER TAX | DIR. DEPOSIT | CHK. AMT. | FED. TAXABLE |
| THIS CHECK | 900.36 | 0.00 | 103.62 | 0.00 | 796.74 | 0.00 | 796.74 | 900.36 |
| YEAR-TO-DATE | 12,314.52 | 0.00 | 1,367.69 | 235.40 | 10,711.43 | 0.00 | 10,711.43 | 12,314.52 |

Fed: S-14    St: NJ-A-14

Pay Period: 10/24/07 thru 10/30/07

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|
| HOURLY WAGES | 75.0300 | 12.0000 | 900.36 | 12170.52 |
| HOLIDAY PAY - EXEC PEGAS | | | 0.00 | 144.00 |
| Total Wages: | | | 900.36 | 12314.52 |

| DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|
| Federal Withholding | 0.00 | 2.01 |
| FICA Withholding | 55.82 | 763.50 |
| Medicare Withholding | 13.06 | 178.56 |
| NJ State Withholding | 10.70 | 139.32 |
| NJMEDMAL Local Withholding | 0.00 | 33.00 |
| NY State Withholding | 15.71 | 167.40 |
| NJSDI Local Withholding | 4.50 | 61.57 |
| NJ SUTA W/H | 3.83 | 52.33 |
| Total Taxes: | 103.62 | 1367.69 |
| GPS - EXECUTIVE PEGASUS | 0.00 | 235.40 |
| Total Employee Deductions: | 0.00 | 235.40 |

* Exempt from Federal W/H, FICA and Medicare
** Exempt from Federal W/H

97-SUM-GR

◄—— DETACH ALONG PERFORATION ——◄

KEEP LOWER PART FOR YOUR RECORDS

Please check this paystub to ensure that your name, address and
social Security number are correct. This is the information which is
used to generate your W2 and report your SSI earnings. If any changes
need to be made, please contact your local administrator. If you need
to correct your SS number, you must send us a copy of your SS card
before the change can be made.

Copyright Summit ......

| EMPLOYEE NAME | | COMPANY NAME | | CLIENT NO. | EMP. NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | 4347 | 97 | xxx-xx-2266 | 11/09/07 | 2302560 |
| | GROSS PAY | TIPS & NON-PAY | NET PAY AFTER TAX | DIR. DEPOSIT | | CHK. AMT. | | FED. TAXABLE |
| THIS CHECK | 691.44 | 0.00 | 536.34 | 0.00 | | 536.34 | | 601.80 |
| YEAR-TO-DATE | 13,005.96 | 0.00 | 11,247.77 | 0.00 | | 11,247.77 | | 12,916.32 |

Fed: S-14    St: NJ-A-14

Pay Period: 10/31/07 thru 11/06/07

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE | DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| HOURLY WAGES | 57.6200 | 12.0000 | 691.44 | 12861.96 | Federal Withholding | 0.00 | 2.01 |
| HOLIDAY PAY - EXEC PEGAS | | | 0.00 | 144.00 | FICA Withholding | 37.31 | 800.81 |
| Total Wages: | | | 691.44 | 13005.96 | Medicare Withholding | 8.73 | 187.29 |
| | | | | | NJ State Withholding | 6.52 | 145.84 |
| | | | | | NJMEDMAL Local Withholding | 0.00 | 3.00 |
| | | | | | NY State Withholding | 6.50 | 173.90 |
| | | | | | NJSDI Local Withholding | 3.46 | 65.03 |
| | | | | | NJ SUTA W/H | 2.94 | 55.27 |
| | | | | | Total Taxes: | 65.46 | 1433.15 |
| | | | | | | | |
| | | | | | AETNA CPOSCS 30/50 NJ EE * | 85.00 | 85.00 |
| | | | | | AETNA DENTAL DMO - EE * | 4.64 | 4.64 |
| | | | | | GPS - EXECUTIVE PEGASUS | 0.00 | 235.40 |
| | | | | | Total Employee Deductions: | 89.64 | 325.04 |

* Exempt from Federal W/H, FICA and Medicare
** Exempt from Federal W/H

37-SUM-GR

◄──── DETACH ALONG PERFORATION ────◄

KEEP LOWER PART FOR YOUR RECORDS

Please check this paystub to ensure that your name, address and
social Security number are correct. This is the information which is
used to generate your W2 and report your SSI earnings. If any changes
need to be made, please contact your local administrtor. If you need
to correct your SS number, you must send us a copy of your SS card
before the change can be made.

Copyright Summit Software © 2002

| EMPLOYEE NAME | | | COMPANY NAME | | | | CLIENT NO. | EMP. NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | | | 4347 | 97 | xxx-xx-2266 | 11/16/07 | 2305224 |
| | GROSS PAY | TIPS & NON-PAY | TAXES | | DEDUCTIONS | | NET PAY AFTER TAX | DIR. DEPOSIT | CHK. AMT. | | FED. TAXABLE |
| THIS CHECK | 288.00 | 0.00 | 24.98 | | 0.00 | | 263.02 | 0.00 | 263.02 | | 288.00 |
| YEAR-TO-DATE | 14,182.32 | 0.00 | 1,556.47 | | 369.86 | | 12,255.99 | 0.00 | 12,255.99 | | 14,047.86 |

Fed: S-14    St: NJ-A-14

Pay Period:11/07/07 thru 11/13/07

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE | DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| HOURLY WAGES | 24.0000 | 12.0000 | 288.00 | 14038.32 | Federal Withholding | 0.00 | 2.01 |
| HOLIDAY PAY - EXEC PEGAS | | | 0.00 | 144.00 | FICA Withholding | 17.86 | 870.97 |
| Total Wages | | | 288.00 | 14182.32 | Medicare Withholding | 4.18 | 203.70 |
| | | | | | NJ State Withholding | 0.26 | 156.58 |
| | | | | | NJMEDWAL Local Withholding | 0.00 | 3.00 |
| | | | | | NY State Withholding | 0.00 | 173.90 |
| | | | | | NJSDI Local Withholding | 1.44 | 70.91 |
| | | | | | NJ SUTA W/H | 1.22 | 60.27 |
| | | | | | Total Taxes: | 24.98 | 1541.34 |
| | | | | | | | |
| | | | | | AETNA CPOSCS 30/50 NJ EE * | 0.00 | 127.50 |
| | | | | | AETNA DENTAL DMO - EE * | 0.00 | 6.96 |
| | | | | | GPS - EXECUTIVE PEGASUS | 0.00 | 235.40 |
| | | | | | Total Employee Deductions: | 0.00 | 369.86 |

\* Exempt from Federal W/H, FICA and Medicare
\*\* Exempt from Federal W/H

37-SUM-GR

◄──── *DETACH ALONG PERFORATION* ────◄

KEEP LOWER PART FOR YOUR RECORDS

Please check this paystub to ensure that your name, address and
social security number are correct. This is the information which is
used to generate your W2 and report your SSI earnings. If any changes
need to be made, please contact your local administrator. If you need
to correct your SS number, you must send us a copy of your SS card
before the change can be made.

Copyright Summit Software © 2002

| EMPLOYEE NAME | | | COMPANY NAME | | CLIENT NO. | EMP. NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | 4347 | 97 | xxx-xx-2266 | 11/16/07 | 2305223 |
| | GROSS PAY | TIPS & NON-PAY | TAXES | DEDUCTIONS | NET PAY AFTER TAX | DIR. DEPOSIT | CHK. AMT. | | FED. TAXABLE |
| THIS CHECK | 888.36 | 0.00 | 98.34 | 44.82 | 745.20 | 0.00 | 745.20 | | 843.54 |
| YEAR-TO-DATE | 13,894.32 | 0.00 | 1,531.49 | 369.86 | 11,992.97 | 0.00 | 11,992.97 | | 13,759.86 |

Fed: S-14    St: NJ-A-14                                      Pay Period: 11/07/07 thru 11/13/07

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE | DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| HOURLY WAGES | 74.0300 | 12.0000 | 888.36 | 13750.32 | Federal Withholding | 0.00 | 2.01 |
| HOLIDAY PAY - EXEC PEGAS | | | 0.00 | 144.00 | FICA Withholding | 52.30 | 853.11 |
| Total Wages: | | | 888.36 | 13894.32 | Medicare Withholding | 12.23 | 199.52 |
| | | | | | NJ State Withholding | 10.46 | 156.50 |
| | | | | | NJMEDWL Local Withholding | 0.00 | 3.00 |
| | | | | | NY State Withholding | 15.13 | 189.03 |
| | | | | | NJSDI Local Withholding | 4.44 | 69.47 |
| | | | | | NJ SUTA W/H | 3.78 | 59.05 |
| | | | | | Total Taxes: | 98.34 | 1531.49 |
| | | | | | AETNA CPOSCS 30/50 NJ EE * | 42.50 | 127.50 |
| | | | | | AETNA DENTAL DMO - EE * | 2.32 | 6.96 |
| | | | | | GPS - EXECUTIVE PEGASUS | 0.00 | 235.40 |
| | | | | | Total Employee Deductions: | 44.82 | 369.86 |

* Exempt from Federal: W/H, FICA and Medicare
** Exempt from Federal: W/H

37-SUM-GR

William C. Rand, Esq.
LAW OFFICE OF WILLIAM COUDERT RAND
711 Third Ave., Suite 1505
New York, New York  10017
(Phone) (212) 286-1425; (Fax)(212) 599-7909
Attorneys for Plaintiffs

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------X
EDWARD JENKINS, Individually          :          ECF
and on Behalf of All Other            :          08 Civ. 3527 (GBD)(DF)
Persons Similarly Situated,           :
                                      :
                  Plaintiffs,         :
                                      :
                                      :
        -against-                     :
                                      :
NBC UNIVERSAL, INC.,                  :
EXECUTIVE PEGASUS LIMOUSINE, LLC,     :
PEGASUS TRANSPORT SERVICE, INC.,      :
CENGIZ TASDEMIR, RON JACOBOVICH,      :
And JOHN DOES #1-10,                  :
                                      :
                  Defendants.         :
                                      :
-------------------------------------------------------------X

# DECLARATION OF EDWARD JENKINS

# EXHIBIT A- PART II

◄──── DETACH ALONG PERFORATION ────◄

Please check this paystub to ensure that your name, address and
social Security number are correct. This is the information which is
used to generate your W2 and report your SSI earnings. If any changes
need to be made, please contact your local administrator. If you need
to correct your SS number, you must send us a copy of your SS card
before the change can be made.

KEEP LOWER PART FOR YOUR RECORDS

Copyright Summit Software © 2002

| EMPLOYEE NAME | | | COMPANY NAME | | CLIENT NO. | EMP. NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | 4347 | 97 | xxx-xx-2266 | 11/16/07 | 2505223 |
| | GROSS PAY | TIPS & NON-PAY | TAXES | DEDUCTIONS | NET PAY AFTER TAX | DIR. DEPOSIT | CHK. AMT. | | FED. TAXABLE |
| THIS CHECK | 888.36 | 0.00 | 98.34 | 44.82 | 745.20 | 0.00 | 745.20 | | 843.54 |
| YEAR-TO-DATE | 13,894.32 | 0.00 | 1,531.49 | 369.86 | 11,992.97 | 0.00 | 11,992.97 | | 13,759.86 |

Fed: S-14    St: NJ-A-14

Pay Period:11/07/07 thru 11/13/07

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE | DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| HOURLY WAGES | 74.0300 | 12.0000 | 888.36 | 13750.32 | Federal Withholding | 0.00 | 2.01 |
| HOLIDAY PAY - EXEC PEGAS | | | 0.00 | 144.00 | FICA Withholding | 52.30 | 853.11 |
| Total Wages: | | | 888.36 | 13894.32 | Medicare Withholding | 12.23 | 199.52 |
| | | | | | NJ State Withholding | 10.46 | 156.50 |
| | | | | | NJMEDMAL Local Withholding | 0.00 | 3.00 |
| | | | | | NY State Withholding | 15.13 | 189.03 |
| | | | | | NJSDI Local Withholding | 4.44 | 69.47 |
| | | | | | NJ SUTA W/H | 3.78 | 59.05 |
| | | | | | Total Taxes: | 98.34 | 1531.49 |
| | | | | | AETNA CPOSCS 30/50 NJ EE * | 42.50 | 127.50 |
| | | | | | AETNA DENTAL DMO - EE * | 2.32 | 6.96 |
| | | | | | GPS - EXECUTIVE PEGASUS | 0.00 | 235.40 |
| | | | | | Total Employee Deductions: | 44.82 | 369.86 |

* Exempt from Federal W/H, FICA and Medicare
** Exempt from Federal W/H

37-SUM-GR

◄──── DETACH ALONG PERFORATION ────◄

KEEP LOWER PART FOR YOUR RECORDS

Please check this paystub to ensure that your name, address and
social security number are correct. This is the information which is
used to generate your W2 and report your SSI earnings. If any changes
need to be made, please contact your local administrator. If you need
to correct your SS number, you must send us a copy of your SS card
before the change can be made.

Copyright Summit Software © 2002

| EMPLOYEE NAME | | COMPANY NAME | | CLIENT NO. | EMP. NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | 4347 | 97 | xxx-xx-2266 | 11/23/07 | 2306981 |
| | GROSS PAY | TIPS & NON-PAY | TAXES | DEDUCTIONS | NET PAY AFTER TAX | DIR. DEPOSIT | CHK. AMT. | FED. TAXABLE |
| THIS CHECK | 905.40 | 0.00 | 100.97 | 44.82 | 759.61 | 0.00 | 759.61 | 860.58 |
| YEAR-TO-DATE | 15,087.72 | 0.00 | 1,657.44 | 414.68 | 13,015.60 | 0.00 | 13,015.60 | 14,908.44 |

Fed: S-14    St: NJ-A-14                                    Pay Period:11/14/07 thru 11/20/07

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE | DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| HOURLY WAGES | 75.4500 | 12.0000 | 905.40 | 14943.72 | Federal Withholding | 0.00 | 2.01 |
| HOLIDAY PAY - EXEC PEGAS | | | 0.00 | 144.00 | FICA Withholding | 53.36 | 924.33 |
| Total Wages: | | | 905.40 | 15087.72 | Medicare Withholding | 12.48 | 216.18 |
| | | | | | NJ State Withholding | 10.80 | 167.38 |
| | | | | | NJMEDMAL Local Withholding | 0.00 | 3.00 |
| | | | | | NY State Withholding | 15.95 | 204.98 |
| | | | | | NJSDI Local Withholding | 4.53 | 75.44 |
| | | | | | NJ SUTA W/H | 3.85 | 64.12 |
| | | | | | Total Taxes: | 100.97 | 1657.44 |
| | | | | | AETNA CPOSCS 30/50 NJ EE * | 42.50 | 170.00 |
| | | | | | AETNA DENTAL DMO - EE * | 2.32 | 9.28 |
| | | | | | GPS - EXECUTIVE PEGASUS | 0.00 | 235.40 |
| | | | | | Total Employee Deductions: | 44.82 | 414.68 |

\* Exempt from Federal W/H, FICA and Medicare
\*\* Exempt from Federal W/H

37-SUM-GR

DETACH ALONG PERFORATION ———▲

KEEP LOWER PART FOR YOUR RECORDS

Please check this paystub to ensure that your name, address and
social Security number are correct. This is the information which is
used to generate your W2 and report your SSI earnings. If any changes
need to be made, please contact your local administrator. If you need
to correct your SS number, you must send us a copy of your SS card
before the change can be made.

Copyright Summit Software © 2002

| EMPLOYEE NAME | | | COMPANY NAME | | CLIENT NO. | EMP NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | 4347 | 97 | xxx-xx-2266 | 11/30/07 | 230923 |
| | GROSS PAY | TIPS & NON-PAY | TAXES | DEDUCTIONS | NET PAY AFTER TAX | DIR. DEPOSIT | CHK. AMT. | | FED. TAXABLE |
| THIS CHECK | 1,017.20 | 0.00 | 126.73 | 0.00 | 890.47 | 0.00 | 890.47 | | 1,017.20 |
| YEAR-TO-DATE | 16,104.92 | 0.00 | 1,784.17 | 414.68 | 13,906.07 | 0.00 | 13,906.07 | | 15,925.64 |

Fed: S-14    St: NJ-A-14

Pay Period:11/21/07 thru 11/27/07

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE | DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| HOURLY WAGES | 68.7700 | 13.2500 | 911.20 | 15854.92 | Federal Withholding | 5.09 | 7.10 |
| HOLIDAY-HOURLY | 8.0000 | 13.2500 | 106.00 | 106.00 | FICA Withholding | 63.07 | 987.40 |
| HOLIDAY PAY - EXEC PEGAS | | | 0.00 | 144.00 | Medicare Withholding | 14.75 | 230.93 |
| Total Wages: | | | 1017.20 | 16104.92 | NJ State Withholding | 14.46 | 181.84 |
| | | | | | NJMEDMAL Local Withholding | 0.00 | 3.00 |
| | | | | | NY State Withholding | 19.95 | 224.93 |
| | | | | | NJSDI Local Withholding | 5.09 | 80.53 |
| | | | | | NJ SUTA W/H | 4.32 | 68.44 |
| | | | | | Total Taxes: | 126.73 | 1784.17 |
| | | | | | | | |
| | | | | | AETNA CPOSCS 30/50 NJ EE * | 0.00 | 170.00 |
| | | | | | AETNA DENTAL DMO - EE * | 0.00 | 9.28 |
| | | | | | GPS - EXECUTIVE PEGASUS | 0.00 | 235.40 |
| | | | | | Total Employee Deductions: | 0.00 | 414.68 |

* Exempt from Federal W/H, FICA and Medicare
** Exempt from Federal W/H

37-SUM-GR

Copyright Summit Software © 2002

DETACH ALONG PERFORATION

KEEP LOWER PART FOR YOUR RECORDS

| EMPLOYEE NAME | | COMPANY NAME | | | CLIENT NO. | EMP. NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | | 4347 | 97 | xxx-xx-2266 | 12/01/07 | 2309954 |
| | GROSS PAY | TIPS & NON-PAY | TAXES | DEDUCTIONS | NET PAY AFTER TAX | DIR. DEPOSIT | CHK. AMT. | | FED. TAXABLE |
| THIS CHECK | 53.00 | 0.00 | 4.55 | 0.00 | 0.00 | 0.00 | 48.45 | | 53.00 |
| YEAR-TO-DATE | 16,157.92 | 0.00 | 1,788.72 | 414.68 | 13,954.52 | 0.00 | 13,954.52 | | 15,978.64 |

Fed: S-14    St: NJ-A-14

Pay Period:11/21/07 thru 11/27/07

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE | DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| HOLIDAY-HOURLY | 8.0000 | 6.6250 | 53.00 | 159.00 | Federal Withholding | 0.00 | 7.10 |
| HOURLY WAGES | | | 0.00 | 15854.92 | FICA Withholding | 3.29 | 990.69 |
| HOLIDAY PAY - EXEC PEGAS | | | 0.00 | 144.00 | Medicare Withholding | 0.77 | 231.70 |
| Total Wages: | | | 53.00 | 16157.92 | NJ State Withholding | 0.00 | 181.84 |
| | | | | | NJMEDMAL Local Withholding | 0.00 | 3.00 |
| | | | | | NY State Withholding | 0.00 | 224.93 |
| | | | | | NJSDI Local Withholding | 0.26 | 80.79 |
| | | | | | NJ SUTA W/H | 0.23 | 68.67 |
| | | | | | Total Taxes: | 4.55 | 1788.72 |
| | | | | | | | |
| | | | | | AETNA CPDSCS 30/50 NJ EE * | 0.00 | 170.00 |
| | | | | | AETNA DENTAL DMO - EE * | 0.00 | 9.28 |
| | | | | | GPS - EXECUTIVE PEGASUS | 0.00 | 235.40 |
| | | | | | Total Employee Deductions: | 0.00 | 414.68 |

* Exempt from Federal W/H, FICA and Medicare
** Exempt from Federal W/H

37-SUM-GR

◄—— DETACH ALONG PERFORATION ——◄

KEEP LOWER PART FOR YOUR RECORDS

Copyright Summit ...

| EMPLOYEE NAME | COMPANY NAME | | CLIENT NO. | EMP NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | EXECUTIVE PEGASUS LIMOUSINE, LLC | | 4347 | 97 | xxx-xx-2266 | 12/07/07 | 2311749 |

| | GROSS PAY | TIPS & NON-PAY | TAXES | DEDUCTIONS | NET PAY AFTER TAX | DIR. DEPOSIT | CHK. AMT. | *FED. TAXABLE |
|---|---|---|---|---|---|---|---|---|
| THIS CHECK | 911.60 | 0.00 | 101.92 | 44.82 | 764.86 | 0.00 | 764.86 | 866.78 |
| YEAR-TO-DATE | 17,069.52 | 0.00 | 1,890.64 | 459.50 | 14,719.38 | 0.00 | 14,719.38 | 16,845.42 |

Fed: S-14    St: NJ-A-14

Pay Period:11/28/07 thru 12/04/07

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|
| HOURLY WAGES | 68.8000 | 13.2500 | 911.60 | 16766.52 |
| HOLIDAY-HOURLY | | | 0.00 | 159.00 |
| HOLIDAY PAY - EXEC PEGAS | | | 0.00 | 144.00 |
| Total Wages: | | | 911.60 | 17069.52 |

| DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|
| Federal Withholding | 0.00 | 7.10 |
| FICA Withholding | 53.74 | 1044.43 |
| Medicare Withholding | 12.57 | 244.27 |
| NJ State Withholding | 10.92 | 192.76 |
| NJMEDMAL Local Withholding | 0.00 | 3.00 |
| NY State Withholding | 16.26 | 241.19 |
| NJSDI Local Withholding | 4.56 | 85.35 |
| NJ SUTA W/H | 3.87 | 72.54 |
| Total Taxes: | 101.92 | 1890.64 |
| AETNA CPOSCS 30/50 NJ EE * | 42.50 | 212.50 |
| AETNA DENTAL DMO - EE * | 2.32 | 11.60 |
| GPS - EXECUTIVE PEGASUS | 0.00 | 235.40 |
| Total Employee Deductions: | 44.82 | 459.50 |

* Exempt from Federal W/H, FICA and Medicare
** Exempt from Federal W/H

37-SUM-GR

Case 1:08-cv-03527-GBD   Document 16-3   Filed 07/01/2008   Page 7 of 18

DETACH ALONG PERFORATION ◄

KEEP LOWER PART FOR YOUR RECORDS

Copyright Summit Software

| EMPLOYEE NAME | | COMPANY NAME | | CLIENT NO. | EMP. NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | 4347 | 97 | xxx-xx-2266 | 12/21/07 | 2316464 |
| | GROSS PAY | TIPS & NON-PAY | TAXES | DEDUCTIONS | NET PAY AFTER TAX | DIR. DEPOSIT | CHK. AMT. | FED. TAXABLE |
| THIS CHECK | 928.56 | 0.00 | 104.53 | 44.82 | 779.21 | 0.00 | 779.21 | 883.74 |
| YEAR-TO-DATE | 18,993.55 | 0.00 | 2,110.02 | 549.14 | 16,334.39 | 0.00 | 16,334.39 | 18,679.81 |

Fed: S-14    St: NJ-A-14

Pay Period: 12/12/07 thru 12/18/07

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|
| HOURLY WAGES | 70.0800 | 13.2500 | 928.56 | 18690.55 |
| HOLIDAY-HOURLY | | | 0.00 | 159.00 |
| HOLIDAY PAY - EXEC PEGAS | | | 0.00 | 144.00 |
| Total Wages: | | | 928.56 | 18993.55 |

| DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|
| Federal Withholding | 0.00 | 7.10 |
| FICA Withholding | 54.79 | 1158.16 |
| Medicare Withholding | 12.81 | 270.86 |
| NJ State Withholding | 11.26 | 217.63 |
| NJMEDMAL Local Withholding | 0.00 | 3.00 |
| NY State Withholding | 17.08 | 277.58 |
| NJSDI Local Withholding | 4.64 | 94.97 |
| NJ SUTA W/H | 3.95 | 80.72 |
| Total Taxes: | 104.53 | 2110.02 |
| AETNA CPOSCS 30/50 NJ EE * | 42.50 | 297.50 |
| AETNA DENTAL DMO - EE * | 2.32 | 16.24 |
| GPS - EXECUTIVE PEGASUS | 0.00 | 235.40 |
| Total Employee Deductions: | 44.82 | 549.14 |

* Exempt from Federal W/H, FICA and Medicare
** Exempt from Federal W/H

37-SUM-GR

◄—— DETACH ALONG PERFORATION ——◄

KEEP LOWER PART FOR YOUR RECORDS

Please check this paystub to ensure that your name, address and
social security number are correct. This is the information which is
used to generate your W2 and report your SS earnings. If any changes
need to be made, please contact your local administrator. If you need
to correct your SS number you must send us a copy of your SS card
before the change can be made.

| EMPLOYEE NAME | | COMPANY NAME | | CLIENT NO. | EMP. NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | 4347 | 97 | xxx-xx-2266 | 12/28/07 | 2318876 |

| | GROSS PAY | TIPS & NON-PAY | TAXES | DEDUCTIONS | NET PAY AFTER TAX | DIR. DEPOSIT | CHK. AMT. | FED. TAXABLE |
|---|---|---|---|---|---|---|---|---|
| THIS CHECK | 789.96 | 0.00 | 83.16 | 44.82 | 661.98 | 0.00 | 661.98 | 745.14 |
| YEAR-TO-DATE | 19,783.51 | 0.00 | 2,193.18 | 593.96 | 16,996.37 | 0.00 | 16,996.37 | 19,424.95 |

Fed: S-14     St: NJ-A-14

Pay Period:12/19/07 thru 12/25/07

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE | DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| HOURLY WAGES | 59.6200 | 13.2500 | 789.96 | 19480.51 | Federal Withholding | 0.00 | 7.10 |
| HOLIDAY-HOURLY | | | 0.00 | 159.00 | FICA Withholding | 46.20 | 1204.36 |
| HOLIDAY PAY - EXEC. PEGAS | | | 0.00 | 144.00 | Medicare Withholding | 10.80 | 281.66 |
| Total Wages: | | | 789.96 | 19783.51 | NJ State Withholding | 8.49 | 226.12 |
| | | | | | NJMEDWAL Local Withholding | 0.00 | 3.00 |
| | | | | | NY State Withholding | 10.36 | 287.94 |
| | | | | | NJSDI Local Withholding | 3.95 | 98.92 |
| | | | | | NJ SUTA W/H | 3.36 | 84.08 |
| | | | | | Total Taxes: | 83.16 | 2193.18 |
| | | | | | AETNA CPDSCS 30/50 NJ EE * | 42.50 | 340.00 |
| | | | | | AETNA DENTAL DMO - EE * | 2.32 | 18.56 |
| | | | | | GPS - EXECUTIVE PEGASUS | 0.00 | 235.40 |
| | | | | | Total Employee Deductions: | 44.82 | 593.96 |

\* Exempt from Federal W/H, FICA and Medicare
\*\* Exempt from Federal W/H

37-SUM-GR

◄—— DETACH ALONG PERFORATION ——◄

KEEP LOWER PART FOR YOUR RECORDS

The NJ Conscientious Employee Protection Act makes it unlawful for a
public or private employer to discharge, suspend, demote, or take
other retaliatory action against an employee who refuses to
participate in unlawful or unethical activity and/or disclose
unlawful activity to a supervisor or government agency. Please
contact Extensis' HR at 1-888-473-6398 if any additional information
is required.

Copyright Summit Software © 2002

| EMPLOYEE NAME | | COMPANY NAME | | CLIENT NO. | EMP. NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | 4347 | 97 | xxx-xx-2266 | 01/04/08 | 2320863 |
| GROSS PAY | TIPS & NON-PAY | TAXES | DEDUCTIONS | NET PAY AFTER TAX | DIR. DEPOSIT | CHK. AMT. | | FED. TAXABLE |
| THIS CHECK | 886.42 | 0.00 | 100.98 | 45.44 | 740.00 | 0.00 | 740.00 | 840.98 |
| YEAR-TO-DATE | 886.42 | 0.00 | 100.98 | 45.44 | 740.00 | 0.00 | 740.00 | 840.98 |

Fed: S-14    St: NJ-A-14

Pay Period:12/26/07 thru 01/01/08

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE | DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| HOURLY WAGES | 54.9000 | 13.2500 | 727.42 | 727.42 | Federal Withholding | 0.00 | 0.00 |
| HOLIDAY PAY - EXEC PEGAS | 8.0000 | 19.8750 | 159.00 | 159.00 | FICA Withholding | 52.14 | 52.14 |
| Total Wages: | | | 886.42 | 886.42 | Medicare Withholding | 12.19 | 12.19 |
| | | | | | NJ State Withholding | 10.42 | 10.42 |
| | | | | | NJMEDMAL Local Withholding | 3.00 | 3.00 |
| | | | | | NY State Withholding | 15.03 | 15.03 |
| | | | | | NJSDI Local Withholding | 4.43 | 4.43 |
| | | | | | NJ SUTA W/H | 3.77 | 3.77 |
| | | | | | Total Taxes: | 100.98 | 100.98 |
| | | | | | AETNA CPDSCS 30/50 NJ EE * | 42.50 | 42.50 |
| | | | | | AETNA DENTAL DMO - EE * | 2.94 | 2.94 |
| | | | | | Total Employee Deductions: | 45.44 | 45.44 |

* Exempt from Federal W/H, FICA and Medicare
** Exempt from Federal W/H

37-SUM-GR

◄ ——— *DETACH ALONG PERFORATION* ———▲

KEEP LOWER PART FOR YOUR RECORDS

The NJ Conscientious Employee Protection Act makes it unlawful for a
public or private employer to discharge, suspend, demote, or take
other retaliatory action against an employee who refuses to
participate in unlawful or unethical activity and/or disclose
unlawful activity to a supervisor or government agency. Please
contact Extensis HR at 1-888-473-6398 if any additional information
is required.

Copyright Summit Software © 2002

| EMPLOYEE NAME | | COMPANY NAME | | | CLIENT NO. | EMP NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | | 4347 | 97 | xxx-xx-2266 | 01/11/08 | 2323028 |
| | GROSS PAY | TIPS & NON-PAY | TAXES | DEDUCTIONS | NET PAY AFTER TAX | DIR. DEPOSIT | CHK. AMT. | FED. TAXABLE |
| THIS CHECK | 394.19 | 0.00 | 32.20 | 45.44 | 316.55 | 0.00 | 316.55 | 348.75 |
| YEAR-TO-DATE | 1,280.61 | 0.00 | 133.18 | 90.88 | 1,056.55 | 0.00 | 1,056.55 | 1,189.73 |

Fed: S-14    St: NJ-A-14    Pay Period:01/02/08 thru 01/08/08

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE | DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| HOURLY WAGES | 29.7500 | 13.2500 | 394.19 | 1121.61 | Federal Withholding | 0.00 | 0.00 |
| HOLIDAY PAY - EXEC PEGAS | | | 0.00 | 159.00 | FICA Withholding | 21.62 | 73.76 |
| Total Wages: | | | 394.19 | 1280.61 | Medicare Withholding | 5.06 | 17.25 |
| | | | | | NJ State Withholding | 1.87 | 12.29 |
| | | | | | NJMEDMAL Local Withholding | 0.00 | 3.00 |
| | | | | | NY State Withholding | 0.00 | 15.03 |
| | | | | | NJSDI Local Withholding | 1.97 | 6.40 |
| | | | | | NJ SUTA W/H | 1.68 | 5.45 |
| | | | | | Total Taxes: | 32.20 | 133.18 |
| | | | | | | | |
| | | | | | AETNA CPOSCS 30/50 NJ EE * | 42.50 | 85.00 |
| | | | | | AETNA DENTAL DMO - EE * | 2.94 | 5.88 |
| | | | | | Total Employee Deductions: | 45.44 | 90.88 |

* Exempt from Federal W/H, FICA and Medicare
** Exempt from Federal W/H

37-SUM.GR

KEEP LOWER PART FOR YOUR RECORDS

◄───── DETACH ALONG PERFORATION ─────▲

Copyright Summit Software © 2002

| EMPLOYEE NAME | | | COMPANY NAME | | CLIENT NO. | EMP. NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | 4347 | 97 | xxx-xx-2266 | 02/01/08 | 2330141 |
| | GROSS PAY | TIPS & NON-PAY | TAXES | DEDUCTIONS | NET PAY AFTER TAX | DIR. DEPOSIT | CHK. AMT. | | FED. TAXABLE |
| THIS CHECK | 997.99 | 0.00 | 115.20 | 45.44 | 837.35 | 0.00 | 837.35 | | 952.55 |
| YEAR-TO-DATE | 4,305.86 | 0.00 | 486.56 | 227.20 | 3,592.10 | 0.00 | 3,592.10 | | 4,078.66 |

Fed: S-14    St: NJ-A-14

Pay Period:01/23/08 thru 01/29/08

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE | DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| HOURLY WAGES | 75.3200 | 13.2500 | 997.99 | 4166.86 | Federal Withholding | 0.00 | 2.95 |
| HOLIDAY PAY - EXEC PEGAS | | | 0.00 | 159.00 | FICA Withholding | 59.06 | 252.87 |
| Total Wages: | | | 997.99 | 4305.86 | Medicare Withholding | 13.81 | 59.14 |
| | | | | | NJ State Withholding | 13.71 | 55.29 |
| | | | | | NJMEDMAL Local Withholding | 0.00 | 3.00 |
| | | | | | NY State Withholding | 19.39 | 73.47 |
| | | | | | NJSDI Local Withholding | 4.99 | 21.53 |
| | | | | | NJ SUTA W/H | 4.24 | 18.31 |
| | | | | | Total Taxes: | 115.20 | 486.56 |
| | | | | | AETNA CPOSCS 30/50 NJ EE * | 42.50 | 212.50 |
| | | | | | AETNA DENTAL DMO - EE * | 2.94 | 14.70 |
| | | | | | Total Employee Deductions: | 45.44 | 227.20 |

* Exempt from Federal W/H, FICA and Medicare
** Exempt from Federal W/H

37-SUM-GR

DETACH ALONG PERFORATION

KEEP LOWER PART FOR YOUR RECORDS

Copyright Summit Software © 2002

| EMPLOYEE NAME | | COMPANY NAME | | CLIENT NO. | EMP NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | 4347 | 97 | xxx-xx-2266 | 02/15/08 | 2334657 |
| | GROSS PAY | TIPS & NON-PAY | TAXES | DEDUCTIONS | NET PAY AFTER TAX | DIR. DEPOSIT | CHK. AMT | FED. TAXABLE |
| THIS CHECK | 854.62 | 0.00 | 93.08 | 145.44 | 616.10 | 0.00 | 616.10 | 809.18 |
| YEAR-TO-DATE | 6,151.32 | 0.00 | 693.73 | 418.08 | 5,039.51 | 0.00 | 5,039.51 | 5,833.24 |

Fed: S-14    St: NJ-A-14

Pay Period:02/06/08 thru 02/12/08

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE | DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| HOURLY WAGES | 64.5000 | 13.2500 | 854.62 | 5992.32 | Federal Withholding | 0.00 | 2.95 |
| HOLIDAY PAY - EXEC PEGAS | | | 0.00 | 159.00 | FICA Withholding | 50.17 | 361.65 |
| Total Wages: | | | 854.62 | 6151.32 | Medicare Withholding | 11.73 | 84.58 |
| | | | | | NJ State Withholding | 9.78 | 78.50 |
| | | | | | NJMEDMAL Local Withholding | 0.00 | 3.00 |
| | | | | | NY State Withholding | 13.50 | 106.15 |
| | | | | | NJSDI Local Withholding | 4.27 | 30.75 |
| | | | | | NJ SUTA W/H | 3.63 | 26.15 |
| | | | | | Total Taxes: | 93.08 | 693.73 |
| | | | | | AETNA CPOSCS 30/50 NJ EE * | 42.50 | 297.50 |
| | | | | | AETNA DENTAL DMO - EE * | 2.94 | 20.58 |
| | | | | | LOAN-NETTED | 100.00 | 100.00 |
| | | | | | Total Employee Deductions: | 145.44 | 418.08 |

*  Exempt from Federal W/H, FICA and Medicare
** Exempt from Federal W/H

37-SUM-GR

DETACH ALONG PERFORATION

KEEP LOWER PART FOR YOUR RECORDS

Copyright Summit Software © 2002

| EMPLOYEE NAME | | | COMPANY NAME | | | CLIENT NO. | EMP. NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | | 4347 | 97 | xxx-xx-2266 | 02/22/08 | 2336788 |
| | GROSS PAY | TIPS & NON-PAY | TAXES | DEDUCTIONS | | NET PAY AFTER TAX | DIR. DEPOSIT | CHK. AMT. | | FED. TAXABLE |
| THIS CHECK | 1,015.35 | 0.00 | 117.88 | 145.44 | | 752.03 | 0.00 | 752.03 | | 969.91 |
| YEAR-TO-DATE | 7,166.67 | 0.00 | 811.61 | 563.52 | | 5,791.54 | 0.00 | 5,791.54 | | 6,803.15 |

Fed: S-14    St: NJ-A-14

Pay Period:02/13/08 thru 02/19/08

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE | DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| HOURLY WAGES | 76.6300 | 13.2500 | 1015.35 | 7007.67 | Federal Withholding | 0.00 | 2.95 |
| HOLIDAY PAY - EXEC PEGAS | | | 0.00 | 159.00 | FICA Withholding | 60.13 | 421.78 |
| Total Wages: | | | 1015.35 | 7166.67 | Medicare Withholding | 14.06 | 98.64 |
| | | | | | NJ State Withholding | 14.39 | 92.89 |
| | | | | | NJMEDMAL Local Withholding | 0.00 | 3.00 |
| | | | | | NY State Withholding | 19.90 | 126.05 |
| | | | | | NJSDI Local Withholding | 5.08 | 35.83 |
| | | | | | NJ SUTA W/H | 4.32 | 30.47 |
| | | | | | Total Taxes: | 117.88 | 811.61 |
| | | | | | AETNA CPOSCS 30/50 NJ EE * | 42.50 | 340.00 |
| | | | | | AETNA DENTAL DMO - EE * | 2.94 | 23.52 |
| | | | | | DAMAGE/REPAIRS - EXEC PEG | 100.00 | 100.00 |
| | | | | | LOAN-NETTED | 0.00 | 100.00 |
| | | | | | Total Employee Deductions: | 145.44 | 563.52 |

* Exempt from Federal W/H, FICA and Medicare
** Exempt from Federal W/H

37-SUM-GR

DETACH ALONG PERFORATION ◄

KEEP LOWER PART FOR YOUR RECORDS

Copyright Summit Software © 2002

| EMPLOYEE NAME | | COMPANY NAME | | CLIENT NO. | EMP NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | 4347 | 97 | xxx-xx-2266 | 03/14/08 | 2344036 |

| | GROSS PAY | TIPS & NON-PAY | TAXES | DEDUCTIONS | NET PAY AFTER TAX | DIR. DEPOSIT | CHK. AMT. | FED. TAXABLE |
|---|---|---|---|---|---|---|---|---|
| THIS CHECK | 877.15 | 0.00 | 81.99 | 145.44 | 649.72 | 0.00 | 649.72 | 831.71 |
| YEAR-TO-DATE | 9,608.64 | 0.00 | 1,041.00 | 954.40 | 7,613.24 | 0.00 | 7,613.24 | 9,154.24 |

Fed: S-14   St: NJ-A-14

Pay Period:03/05/08 thru 03/11/08

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE | DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| HOURLY WAGES | 66.2000 | 13.2500 | 877.15 | 9449.64 | Federal Withholding | 0.00 | 2.95 |
| HOLIDAY PAY - EXEC PEGAS | | | 0.00 | 159.00 | FICA Withholding | 51.57 | 567.96 |
| Total Wages: | | | 877.15 | 9608.64 | Medicare Withholding | 12.06 | 132.73 |
| | | | | | NJ State Withholding | 10.24 | 119.81 |
| | | | | | NJMEDMAL Local Withholding | 0.00 | 3.00 |
| | | | | | NY State Withholding | 0.00 | 126.05 |
| | | | | | NJSDI Local Withholding | 4.39 | 48.05 |
| | | | | | NJ SUTA W/H | 3.73 | 40.85 |
| | | | | | Total Taxes: | 81.99 | 1041.00 |
| | | | | | AETNA CPOSCS 30/50 NJ EE * | 42.50 | 425.00 |
| | | | | | AETNA DENTAL DMO - EE * | 2.94 | 29.40 |
| | | | | | DAMAGE/REPAIRS - EXEC PEG | 100.00 | 400.00 |
| | | | | | LOAN-NETTED | 0.00 | 100.00 |
| | | | | | Total Employee Deductions: | 145.44 | 954.40 |

* Exempt from Federal W/H, FICA and Medicare
** Exempt from Federal W/H

37-SUM-GR

Copyright Summit Software © 2002

KEEP LOWER PART FOR YOUR RECORDS

◄───── DETACH ALONG PERFORATION ─────

| EMPLOYEE NAME: | | | COMPANY NAME | | | CLIENT NO. | EMP. NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | | 4347 | 97 | xxx-xx-2266 | 03/14/08 | 344037 |
| | GROSS PAY | TIPS & NON-PAY | TAXES | | DEDUCTIONS | NET PAY | AFTER TAX | DIR. DEPOSIT | CHK. AMT. | FED. TAXABLE |
| THIS CHECK | 159.00 | 0.00 | 13.65 | | 0.00 | 145.35 | | 0.00 | 145.35 | 159.00 |
| YEAR-TO-DATE | 9,767.64 | 0.00 | 1,054.65 | | 954.40 | 7,758.59 | | 0.00 | 7,758.59 | 9,313.24 |

Fed: S-14        St: NJ-A-14

Pay Period:03/05/08 thru 03/11/08

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE | | DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|---|
| HOURLY WAGES | 12.0000 | 13.2500 | 159.00 | 9608.64 | | Federal Withholding | 0.00 | 2.95 |
| HOLIDAY PAY - EXEC PEGAS | | | 0.00 | 159.00 | | FICA Withholding | 9.86 | 577.42 |
| Total Wages: | | | 159.00 | 9767.64 | | Medicare Withholding | 2.31 | 135.04 |
| | | | | | | NJ State Withholding | 0.00 | 119.81 |
| | | | | | | NJMEDWL Local Withholding | 0.00 | 3.00 |
| | | | | | | NY State Withholding | 0.00 | 126.05 |
| | | | | | | NJSDI Local Withholding | 0.80 | 48.85 |
| | | | | | | NJ SUTA W/H | 0.68 | 41.53 |
| | | | | | | Total Taxes: | 13.65 | 1054.65 |
| | | | | | | | | |
| | | | | | | AETNA CPOSCS 30/50 NJ EE * | 0.00 | 425.00 |
| | | | | | | AETNA DENTAL DMO - EE * | 0.00 | 29.40 |
| | | | | | | DAMAGE/REPAIRS - EXEC PEG | 0.00 | 400.00 |
| | | | | | | LOAN-NETTED | 0.00 | 100.00 |
| | | | | | | Total Employee Deductions: | 0.00 | 954.40 |

* Exempt from Federal W/H, FICA and Medicare
** Exempt from Federal W/H

37-SUM-GR

Copyright Summit Software © 2002

◄——— DETACH ALONG PERFORATION ———◄

KEEP LOWER PART FOR YOUR RECORDS

| EMPLOYEE NAME | | COMPANY NAME | | CLIENT NO. | EMP. NO. | SOCIAL SECURITY NO. | CHECK DATE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|
| EDWARD JENKINS | | EXECUTIVE PEGASUS LIMOUSINE, LLC | | 4347 | 97 | xxx-xx-2266 | 03/21/08 | 2346408 |
| GROSS PAY | TIPS & NON-PAY | TAXES | DEDUCTIONS | NET PAY AFTER TAX | DIR. DEPOSIT | CHK. AMT. | | FED. TAXABLE |
| THIS CHECK | 662.90 | 0.00 | 59.31 | 145.44 | 458.15 | 0.00 | 458.15 | 617.46 |
| YEAR-TO-DATE | 10,430.54 | 0.00 | 1,113.96 | 1,099.84 | 8,216.74 | 0.00 | 8,216.74 | 9,930.70 |

Fed: S-14    St: NJ-A-14

Pay Period:03/12/08 thru 03/18/08

| WAGES | HOURS | RATE | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|---|---|
| HOURLY WAGES | 50.0300 | 13.2500 | 662.90 | 10271.54 |
| HOLIDAY PAY - EXEC PEGAS | | | 0.00 | 159.00 |
| Total Wages: | | | 662.90 | 10430.54 |

| DEDUCTIONS AND TAXES | AMOUNT THIS CHECK | AMOUNT YEAR-TO-DATE |
|---|---|---|
| Federal Withholding | 0.00 | 2.95 |
| FICA Withholding | 38.28 | 615.70 |
| Medicare Withholding | 8.95 | 143.99 |
| NJ State Withholding | 5.95 | 125.76 |
| NJMEDMAL Local Withholding | 0.00 | 3.00 |
| NY State Withholding | 0.00 | 126.05 |
| NJSDI Local Withholding | 3.31 | 52.16 |
| NJ SUTA W/H | 2.82 | 44.35 |
| Total Taxes: | 59.31 | 1113.96 |
| | | |
| AETNA CPDSCS 30/50 NJ EE * | 42.50 | 467.50 |
| AETNA DENTAL DMO - EE * | 2.94 | 32.34 |
| DAMAGE/REPAIRS - EXEC PEG | 100.00 | 500.00 |
| LOAN-NETTED | 0.00 | 100.00 |
| Total Employee Deductions: | 145.44 | 1099.84 |

 * Exempt from Federal W/H, FICA and Medicare
 ** Exempt from Federal W/H

37-SUM-GR



## Pay Statement

Client: 18355
6841

PEGASUS TRANSPORT SERVICE, INC.
463 BARELL AVENUE
CARLSTADT NJ 07072

Voucher # 9217
Check Date 12/21/2007
Period Ending Date 12/19/2007

EDWARD JENKINS, JR.
121 COPELAND AVE.
LYNDHURST, NJ 07071

| Division | Department | Employee # | Social Security # | Pay Freq. | Type | Base Pay | Tax Jurisdiction | State | Exem | Add'l | Fixed % | Flat $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 133 | 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 | WEEKLY | HRLY | 13.0000 | FEDERAL | | S | 14 | | |
| | | | | | | | NEW JERSEY | S | 14 | | |
| | | | | | | | NEW JERSEY | S | 14 | | |
| | | | | | | | NEW JERSEY | | | | |

| Pay Type | Pay Rate | Hours (Units) | Gross Pay | YTD Hours (Units) | YTD Gross Pay | Desc | Wages | Amount | YTD Amount | Desc | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 13.0000 | 17.00 | 221.00 | 17.00 | 221.00 | FICA | 221.00 | 13.70 | 13.70 | | | | |
| | | | | | | MEDICARE | 221.00 | 3.20 | 3.20 | | | | |
| | | | | | | NJ SUI | 221.00 | .94 | .94 | | | | |
| | | | | | | NJ DIS | 221.00 | 1.11 | 1.11 | | | | |

Tax Type: WRK STATE, RES STATE, SUI STATE, DIS STATE

Current: 17.00 | 221.00 | 17.00 | 221.00 | 18.95 | 18.95
YTD: | | | | | | 202.05

Net Pay: .00

### Accruals

| Type | Accrued Amount | Taken Amount | Balance |
|---|---|---|---|

### Company Calculations

| Description | Scheduled Amount | Calc. Amount | Y-T-D Amount |
|---|---|---|---|

### Voluntary Deductions

| Scheduled Amount | Amount Taken | YTD Amount |
|---|---|---|

Direct Deposit
Account Number    Account Type    Description    Amount